**UNITED STATES of America, Plaintiff—Appellee,**

v.

**David A. BLACKWOOD, Defendant—Appellant.**

**No. 05–4392.**

United States Court of Appeals, Fourth Circuit.

Submitted: Jan. 18, 2006.

Decided: April 6, 2006.

---

(4th Cir.2005) (discussing mandate rule), *cert. denied,* —— U.S. ——, 126 S.Ct. 1024, 163 L.Ed.2d 854 (2006).

James Wyda, Federal Public Defender, Franklin W. Draper, Assistant Federal Public Defender, Lauren E. Case, Staff Attorney, Office of the Federal Public Defender, Greenbelt, Maryland, for Appellant. Rod J. Rosenstein, United States Attorney, Philip S. Jackson, Assistant United States Attorney, Office of the United States Attorney, Baltimore, Maryland, for Appellee.

Before WIDENER, NIEMEYER, and MICHAEL, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

On August 16, 2004, David Blackwood pleaded guilty to one count of illegally re-entering the United States after having been previously deported, in violation of 8 U.S.C. § 1326. Although § 1326(a) provides a two-year maximum term of imprisonment for this offense, § 1326(b)(2) increases this maximum to twenty years when the alien was previously removed subsequent to a conviction for an aggravated felony, as defined in 8 U.S.C. § 1101(a)(43)(B). After finding that Blackwood had been removed subsequent to a conviction for an aggravated felony—specifically, a 1992 federal felony narcotics conviction—the district court sentenced Blackwood to 70 months' imprisonment.

On appeal of his sentence, Blackwood argues that because the indictment in the instant case did not specifically charge, and he did not admit, the prior conviction on which the court based the sentencing enhancement, a sentence in excess of two years violated his Sixth Amendment rights. Recognizing that this claim is foreclosed by the Supreme Court's decision in *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), he argues that that case is no longer good law because it has been undercut by later cases.

The Supreme Court has not only failed to overturn *Almendarez–Torres*, it has specifically recognized its continuing force in *Apprendi v. New Jersey*, 530 U.S. 466, 490, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 756, 160 L.Ed.2d 621 (2005). This court recently addressed the continuing vitality of *Almendarez–Torres* in *United States v. Cheek*, 415 F.3d 349, 352 (4th Cir.2005), and held, "It is thus clear that the Supreme Court continues to hold that the Sixth Amendment (as well as due process) does not demand that the mere fact of a prior conviction used as a basis for a sentencing enhancement be pleaded in an indictment and submitted to a jury for proof beyond a reasonable doubt." We decline Blackwood's invitation to revisit this decision and affirm.

*AFFIRMED*